**Rajesh SHRESTHA, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 12–1951.**

United States Court of Appeals, Second Circuit.

July 24, 2013.

Khaghendra Gharti–Chhetry, New York, NY, for Petitioner.

Stuart F. Delery, Principal Deputy Assistant Attorney General; Cindy S. Ferrier, Assistant Director; Kimberly A. Burdge, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: JON O. NEWMAN, GERARD E. LYNCH and SUSAN L. CARNEY, Circuit Judges.

## SUMMARY ORDER

Rajesh Shrestha, a native and citizen of Nepal, seeks review of an April 17, 2012, decision of the BIA affirming the November 17, 2009, decision of Immigration Judge ("IJ") Mary M. Cheng, which denied his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Rajesh Shrestha*, No. A088 834 201 (B.I.A.

Apr. 17, 2012), *aff'g* No. A088 834 201 (Immig. Ct. N.Y. City Nov. 17, 2009). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we have reviewed the IJ's decision as modified by the BIA decision. *See Xue Hong Yang v. U.S. Dep't of Justice,* 426 F.3d 520, 522 (2d Cir.2005). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *Yanqin Weng v. Holder,* 562 F.3d 510, 513 (2d Cir.2009).

For applications such as this one, governed by the amendments made to the Immigration and Nationality Act by the REAL ID Act of 2005, "[c]onsidering the totality of the circumstances," the agency may base a credibility determination on the demeanor of the applicant as well as the consistency of the applicant's statements with other record evidence, regardless of whether an inconsistency "goes to the heart of the applicant's claim." 8 U.S.C. § 1158(b)(1)(B)(iii); *see also Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 167 (2d Cir.2008) (per curiam).

Contrary to Shrestha's assertion, the agency reasonably relied on inconsistencies between his testimony and other record evidence in finding his testimony incredible. *Xiu Xia Lin,* 534 F.3d at 167. Shrestha testified that Maoists had never tried to abduct him, whereas his brother stated in a letter that Shrestha "had been tried to be abducted," and Shrestha also testified that Maoists had threatened to "close down the [family] shop," whereas he later conceded that there was no such threat. Shrestha's explanation for the inconsistency between his testimony and his brother's letter—that his brother "could well" have been referring to a separate incident—does not compel a reasonable adjudicator to conclude that Shrestha's testimony should be credited. *See Majidi v.*

*Gonzales,* 430 F.3d 77, 80–81 (2d Cir.2005). The adverse credibility determination was further supported by Shrestha's omission from his application of a threatening telephone call to his family, given that the application was otherwise detailed and comprehensive. *Xiu Xia Lin,* 534 F.3d at 166 n. 3. Shrestha's explanation for the omission—that it was less threatening than other calls—does not compel a contrary result. *Majidi,* 430 F.3d at 80–81.

Moreover, the agency's adverse credibility determination also was supported by its demeanor finding—that Shrestha's testimony was vague and nonresponsive, particularly when he was asked to explain inconsistencies. Although Shrestha faults the agency for failing to refer to specific aspects of his poor demeanor, as the demeanor findings were supported by specific examples of unresponsive testimony, we afford "particular deference" to those findings. *See Li Hua Lin v. U.S. Dep't of Justice,* 453 F.3d 99, 109 (2d Cir.2006); *Jin Chen v. U.S. Dep't of Justice,* 426 F.3d 104, 113 (2d Cir.2005).

Given the inconsistencies and demeanor finding, the adverse credibility determination is supported by substantial evidence.

Furthermore, the BIA reasonably concluded that Shrestha had not shown mistreatment amounting to past persecution and that his claim of fear of future persecution was diminished by his return to Nepal on two occasions after trips to Dubai and by his family's continued safe residence in Nepal.

We have considered Shrestha's arguments regarding the agency's denial of CAT relief, and find that, given the adverse credibility determination, they lack merit. *See Mu Xiang Lin v. U.S. Dep't of Justice,* 432 F.3d 156, 160 (2d Cir.2005); *Mu–Xing Wang v. Ashcroft,* 320 F.3d 130, 143–44 (2d Cir.2003).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, the pending motion for a stay of removal in this petition is DENIED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).